IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

|  |  |  |
|---|---|---|
| IN RE: | § § § | Chapter 11 |
| TODD MEAGHER | § § | Case No. 20-40208-mxm11 |
| Debtor. | § § § § | |

## DECLARATION OF JASON M. POWERS IN SUPPORT OF
## HEB'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY
## TO PROCEED WITH PRE-PETITION CLAIMS FOR INJUNCTIVE RELIEF

I, JASON M. POWERS, do hereby declare:

1.    My name is Jason M. Powers.  I am over the age of 18 years old, of sound mind, capable of making this declaration, and personally acquainted with the facts stated in this declaration.  The facts herein are true and correct.

2.    I am an attorney and a partner in the law firm of Vinson & Elkins LLP, acting as counsel for HEB Grocery Company, LP n/k/a H-E-B, LP ("HEB") in the civil action currently pending in the United States District Court for the Southern District of Texas, captioned *HEB Grocery Company, LP v. Todd Meagher et al.*, Case No. 4:17-cv-02810 (the "Southern District Litigation"), between HEB and the Debtor in the above-captioned case, Todd Meagher.  I am a member in good standing of the State Bar of Texas.  As a result of my representation of HEB in the Southern District Litigation, I have become and am familiar with the papers served on the parties in the course of the litigation and the relevant documents in the public record, as may be further described herein.

3.    Attached hereto as **Exhibit 1** [App. 01–03] are true and correct copies of registration certificates for HEB Grocery Company, LP's U.S. Trademark Registrations for the

marks MI TIENDA (Reg. No. 3,319,834) and MI TIENDA & Design (Reg. No. 3,337,015) which were accessed on September 10, 2019 through https://tsdr.uspto.gov.

4.    Attached hereto as **Exhibit 2** [App. 04–28] are true and correct copies of the Trademark Status & Document Retrieval (TSDR) records of the United States Patent and Trademark Office for the marks MYSTORE (Reg. No. 3,577,991), MYSTORE.COM (Reg No. 3,577,992), MYSTORE.COM (Serial No. 86763412), MYSTORE (Serial No. 86763399), MYSTORE (Serial No. 87462085), MYSTORE (Serial No. 87462127), and MYSTORE (Serial No. 88216119) filed by Todd Meagher which were accessed on September 10, 2019 through https://tsdr.uspto.gov.

5.    Attached hereto as **Exhibit 3** [App. 29–34] are true and correct copies of the TSDR records of the United States Patent and Trademark Office for the marks MITIENDA (Serial No. 87609013) and MYSTORE (Serial No. 87608983) filed by Irene Alexis Meagher which were accessed on February 12, 2020 through https://tsdr.uspto.gov.

6.    Attached hereto as **Exhibit 4** [App. 35–36] is a true and correct copy of the U.S. Trademark Trial and Appeal Board's February 23, 2018 Order [29 TTABVUE] dismissing Todd Meagher's counterclaims filed in Opposition proceeding number 91226910, *HEB Grocery Company, LP v. Todd Meagher*.

7.    Attached hereto as **Exhibit 5** [App. 37–39] is a true and correct copy of the U.S. Trademark Trial and Appeal Board's August 12, 2019 Order [7 TTABVUE] suspending Opposition proceeding number 91248975, *H-E-B, LP v. Todd Meagher*, pending final determination of Civil Action No. 4:17-cv-02810 in the U.S. District Court for the Southern District of Texas.

8.     Attached hereto as **Exhibit 6** [App. 40–51] is a true and correct copy of the Petition to Cancel trademark registration number 3,319,834 for the mark MI TIENDA filed with the U.S. Trademark Trial and Appeal Board on March 25, 2019 by Irene Alexis Meagher in *Irene Alexis Meagher v. H-E-B, LP*, Cancellation proceeding number 92070913.

9.     Attached hereto as **Exhibit 7** [App. 52–54] is a true and correct copy of the U.S. Trademark Trial and Appeal Board's June 6, 2019 Order [10 TTABVUE] suspending Cancellation proceeding number 92070913, *Irene Alexis Meagher v. H-E-B, LP*, pending disposition of H-E-B, LP's Motion for Summary Judgment and Alternative Motion to Dismiss.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on February 12, 2020.

Jason M. Powers
Attorney for HEB Grocery Company, LP
n/k/a H-E-B, LP

# EXHIBIT 1

Int. Cl.: 35

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 3,319,834

Registered Oct. 23, 2007

**SERVICE MARK**
**PRINCIPAL REGISTER**

# MI TIENDA

HEB GROCERY COMPANY, L.P. (TEXAS LIM-
ITED PARTNERSHIP)
646 SOUTH MAIN
SAN ANTONIO, TX 78204

FOR: RETAIL GROCERY STORE SERVICES, IN
CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 9-0-2006; IN COMMERCE 9-0-2006.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "TIENDA", APART FROM THE
MARK AS SHOWN.

THE ENGLISH TRANSLATION OF THE WORDS
"MI TIENDA" IN THE MARK IS "MY STORE".

SN 78-592,481, FILED 3-22-2005.

HOWARD FRIEDMAN, EXAMINING ATTORNEY

Int. Cl.: 35

Prior U.S. Cls.: 100, 101, and 102

**United States Patent and Trademark Office**

Reg. No. 3,337,015

Registered Nov. 13, 2007

## SERVICE MARK
### PRINCIPAL REGISTER



HEB GROCERY COMPANY, L.P. (TEXAS LIM-
ITED PARTNERSHIP)

646 SOUTH MAIN

SAN ANTONIO, TX 78204

FOR: RETAIL GROCERY STORE SERVICES, IN
CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 9-0-2006; IN COMMERCE 9-0-2006.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "TIENDA", APART FROM THE
MARK AS SHOWN.

THE ENGLISH TRANSLATION OF THE WORD-
ING "MI TIENDA" IN THE MARK IS "MY STORE."

SN 78-850,978, FILED 3-31-2006.

JOHN DWYER, EXAMINING ATTORNEY

# EXHIBIT 2

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2019-09-10 14:13:16 EDT |
| **Mark:** | MYSTORE |

mystore

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78853849 | **Application Filing Date:** | Apr. 04, 2006 |
| **US Registration Number:** | 3577991 | **Registration Date:** | Feb. 17, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** | | DEAD/REGISTRATION/Cancelled/Invalidated<br><br>The trademark application was registered, but subsequently it was cancelled or invalidated and removed from the registry. |
| **Status:** | Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page. | | |
| **Status Date:** | Sep. 18, 2015 | | |
| **Publication Date:** | Feb. 13, 2007 | **Notice of Allowance Date:** | Dec. 02, 2008 |
| **Date Cancelled:** | Sep. 18, 2015 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | MYSTORE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Advertising and information distribution services, namely, providing classified advertising space via a global computer network; promoting the goods and services of others over the Internet; providing on-line computer databases and on-line searchable databases featuring classified listings and want ads | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 01, 2005 | **Use in Commerce:** | Nov. 01, 2005 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Meagher, Todd |
| **Owner Address:** | 2101 Legacy Court<br>Keller, TEXAS UNITED STATES 76248 |
| **Legal Entity Type:** INDIVIDUAL | **Citizenship:** UNITED STATES |

# Attorney/Correspondence Information

**Attorney of Record - None**

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Erik M. Pelton, Esq.<br>Erik M. Pelton & Associates, PLLC<br>P.O. Box 100637<br>Arlington, VIRGINIA UNITED STATES 22210 |
| **Phone:** 817-656-5559 | **Fax:** 817-514-0811 |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 18, 2015 | CANCELLED SEC. 8 (6-YR) | |
| Feb. 17, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 12, 2009 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 71441 |
| Jan. 10, 2009 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Dec. 22, 2008 | STATEMENT OF USE PROCESSING COMPLETE | 76874 |
| Dec. 10, 2008 | USE AMENDMENT FILED | 76874 |
| Dec. 22, 2008 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76874 |
| Dec. 10, 2008 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 02, 2008 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 20, 2008 | TTAB RELEASE CASE TO TRADEMARKS | 177827 |
| Oct. 20, 2008 | OPPOSITION TERMINATED NO. 999999 | 177827 |
| Oct. 20, 2008 | OPPOSITION DISMISSED NO. 999999 | 177827 |
| Jun. 13, 2007 | OPPOSITION INSTITUTED NO. 999999 | 177827 |
| Mar. 14, 2007 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Feb. 13, 2007 | PUBLISHED FOR OPPOSITION | |
| Jan. 24, 2007 | NOTICE OF PUBLICATION | |
| Dec. 21, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 71441 |
| Dec. 21, 2006 | ASSIGNED TO LIE | 71441 |
| Dec. 07, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 06, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Dec. 05, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Dec. 05, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 14, 2006 | FINAL REFUSAL E-MAILED | |
| Nov. 14, 2006 | FINAL REFUSAL WRITTEN | 72617 |
| Oct. 25, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 23, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 23, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 15, 2006 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 15, 2006 | NON-FINAL ACTION WRITTEN | 72617 |
| Sep. 15, 2006 | ASSIGNED TO EXAMINER | 72617 |
| Apr. 11, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Apr. 07, 2006 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information - None**

| File Location | |
|---|---|
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Jan. 12, 2009 |

# Proceedings

| Summary | |
|---|---|
| Number of Proceedings: | 2 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91177827 | Filing Date: | Jun 13, 2007 |
| Status: | Terminated | Status Date: | Oct 20, 2008 |
| Interlocutory Attorney: | GEORGE POLOGEORGIS | | |

| Defendant | |
|---|---|
| Name: | Todd Meagher |
| Correspondent Address: | Erik M. Pelton, Esq.<br>Erik M. Pelton & Associates, PLLC<br>P.O. Box 100637<br>Arlington VA UNITED STATES , 22210 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MYSTORE | Cancelled - Section 8 | 78853849 | 3577991 |

| Plaintiff(s) | |
|---|---|
| Name: | SNOCAP, Inc. |
| Correspondent Address: | Martin R. Greenstein<br>TechMark a Law Corporation<br>4820 Harwood Road, 2nd Floor<br>San Jose CA UNITED STATES , 95124-5273 |
| Correspondent e-mail: | MRG@TechMark.com , MPV@TechMark.com |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 13, 2007 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 13, 2007 | Jul 23, 2007 |
| 3 | PENDING, INSTITUTED | Jun 13, 2007 | |
| 4 | ANSWER | Jul 23, 2007 | |
| 5 | MOTION TO CONSOLIDATE | Jul 23, 2007 | |
| 6 | P'S MOTION TO STRIKE | Aug 15, 2007 | |
| 7 | D'S OPPOSITION/RESPONSE TO MOTION | Aug 29, 2007 | |
| 8 | PL' REPLY TO DEF'S OPPOSITION TO PL'S MOTION TO STRIKE | Sep 18, 2007 | |
| 9 | D'S MOTION FOR SUMMARY JUDGMENT | Oct 16, 2007 | |
| 10 | P'S MOTION FOR SUMMARY JUDGMENT | Nov 20, 2007 | |
| 11 | P'S MOTION FOR SUMMARY JUDGMENT | Nov 21, 2007 | |
| 12 | P'S MOTION FOR SUMMARY JUDGMENT | Nov 21, 2007 | |
| 13 | D'S REPLY IN SUPPORT OF MOTION | Dec 21, 2007 | |
| 14 | P'S REPLY IN SUPPORT OF MOTION | Jan 10, 2008 | |
| 15 | PL'S EXHIBITS A 001 TO A257 PART 1 OF 3 | Jan 22, 2008 | |
| 16 | PL'S EXHIBITS A 001 TO A257 PART 2 OF 3 | Jan 22, 2008 | |
| 17 | PL'S EXHIBITS A 001 TO A257 PART 3 OF 3 | Jan 22, 2008 | |
| 18 | SUSPENDED | Jun 18, 2008 | |
| 19 | CONSOLIDATED WITH 91177828; P'S MTN TO STRIKE GRANTED IN PART; MTNS FOR SUMMARY JUDGMENT DENIED | Aug 26, 2008 | |
| 20 | WITHDRAWAL OF OPPOSITION | Oct 17, 2008 | |
| 21 | BD'S DECISION: DISMISSED W/ PREJUDICE | Oct 20, 2008 | |
| 22 | TERMINATED | Oct 20, 2008 | |

**Type of Proceeding: Extension of Time**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 78853849 | **Filing Date:** | Mar 14, 2007 |
| **Status:** | Terminated | **Status Date:** | Jun 14, 2007 |
| **Interlocutory Attorney:** | | | |

| **Defendant** |
|---|

| | |
|---|---|
| **Name:** | Meagher, Todd |
| **Correspondent Address:** | MEAGHER, TODD<br>2101 LEGACY CT<br>KELLER TX UNITED STATES , 76248-8449 |

| **Associated marks** | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| MYSTORE | Cancelled - Section 8 | 78853849 | 3577991 |

| **Potential Opposer(s)** |
|---|

| | |
|---|---|
| **Name:** | SNOCAP, INC. |
| **Correspondent Address:** | Martin R. Greenstein<br>TechMark a Law Corporation<br>4820 Harwood Road, 2nd Floor<br>San Jose CA UNITED STATES , 95124-5273 |
| **Correspondent e-mail:** | MRG@TechMark.com , MPV@TechMark.com |

| **Associated marks** | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Mar 14, 2007 | |
| 2 | EXTENSION OF TIME GRANTED | Mar 14, 2007 | |

**Generated on:** This page was generated by TSDR on 2019-09-10 14:19:04 EDT

**Mark:** MYSTORE.COM

mystore.com

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78853866 | **Application Filing Date:** | Apr. 04, 2006 |
| **US Registration Number:** | 3577992 | **Registration Date:** | Feb. 17, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



DEAD/REGISTRATION/Cancelled/Invalidated

The trademark application was registered, but subsequently it was cancelled or invalidated and removed from the registry.

**Status:** Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** Sep. 18, 2015

**Publication Date:** Feb. 13, 2007

**Notice of Allowance Date:** Dec. 02, 2008

**Date Cancelled:** Sep. 18, 2015

## Mark Information

**Mark Literal Elements:** MYSTORE.COM

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Advertising and information distribution services, namely, providing classified advertising space via a global computer network; promoting the goods and services of others over the Internet; providing on-line computer databases and on-line searchable databases featuring classified listings and want ads

**International Class(es):** 035 - Primary Class

**U.S Class(es):** 100, 101, 102

**Class Status:** SECTION 8 - CANCELLED

**Basis:** 1(a)

**First Use:** Nov. 01, 2005

**Use in Commerce:** Nov. 01, 2005

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Meagher, Todd |
| Owner Address: | 2101 Legacy Court<br>Keller, TEXAS UNITED STATES 76248 |
| Legal Entity Type: INDIVIDUAL | Citizenship: UNITED STATES |

# Attorney/Correspondence Information

**Attorney of Record - None**

**Correspondent**

| | |
|---|---|
| Correspondent Name/Address: | Erik M. Pelton, Esq.<br>Erik M. Pelton & Associates, PLLC<br>P.O. Box 100637<br>Arlington, VIRGINIA UNITED STATES 22210 |
| Phone: 817-656-5559 | Fax: 817-656-0811 |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 18, 2015 | CANCELLED SEC. 8 (6-YR) | |
| Feb. 17, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 12, 2009 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 71441 |
| Jan. 10, 2009 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Dec. 22, 2008 | STATEMENT OF USE PROCESSING COMPLETE | 76874 |
| Dec. 10, 2008 | USE AMENDMENT FILED | 76874 |
| Dec. 22, 2008 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76874 |
| Dec. 10, 2008 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 02, 2008 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 20, 2008 | TTAB RELEASE CASE TO TRADEMARKS | 177828 |
| Oct. 20, 2008 | OPPOSITION TERMINATED NO. 999999 | 177828 |
| Oct. 20, 2008 | OPPOSITION DISMISSED NO. 999999 | 177828 |
| Jun. 13, 2007 | OPPOSITION INSTITUTED NO. 999999 | 177828 |
| Mar. 14, 2007 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Feb. 13, 2007 | PUBLISHED FOR OPPOSITION | |
| Jan. 24, 2007 | NOTICE OF PUBLICATION | |
| Dec. 21, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 71441 |
| Dec. 21, 2006 | ASSIGNED TO LIE | 71441 |
| Dec. 07, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 06, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Dec. 05, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Dec. 05, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 14, 2006 | FINAL REFUSAL E-MAILED | |
| Nov. 14, 2006 | FINAL REFUSAL WRITTEN | 72617 |
| Oct. 25, 2006 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 23, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 23, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 15, 2006 | NON-FINAL ACTION E-MAILED | 6325 |
| Sep. 15, 2006 | NON-FINAL ACTION WRITTEN | 72617 |
| Sep. 15, 2006 | ASSIGNED TO EXAMINER | 72617 |
| Apr. 11, 2006 | NOTICE OF PSEUDO MARK MAILED | |
| Apr. 07, 2006 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information - None**

| File Location | | |
|---|---|---|
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Jan. 12, 2009 | |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 2 |

---

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91177828 | **Filing Date:** | Jun 13, 2007 |
| **Status:** | Terminated | **Status Date:** | Oct 20, 2008 |
| **Interlocutory Attorney:** | GEORGE POLOGEORGIS | | |

| Defendant | |
|---|---|
| **Name:** | Todd Meagher |
| **Correspondent Address:** | Erik M. Pelton, Esq.<br>Erik M. Pelton & Associates, PLLC<br>P.O. Box 100637<br>Arlington VA UNITED STATES , 22210 |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| MYSTORE.COM | Cancelled - Section 8 | 78853866 | 3577992 |

| Plaintiff(s) | |
|---|---|
| **Name:** | SNOCAP, INC. |
| **Correspondent Address:** | Martin R. Greenstein<br>TechMark a Law Corporation<br>4820 Harwood Road, 2nd Floor<br>San Jose CA UNITED STATES , 95124-5273 |
| **Correspondent e-mail:** | MRG@TechMark.com , MPV@TechMark.com |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jun 13, 2007 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 13, 2007 | Jul 23, 2007 |
| 3 | PENDING, INSTITUTED | Jun 13, 2007 | |
| 4 | ANSWER | Jul 23, 2007 | |
| 5 | MOTION TO CONSOLIDATE | Jul 23, 2007 | |
| 6 | P'S MOTION TO STRIKE | Aug 15, 2007 | |
| 7 | D'S OPPOSITION/RESPONSE TO MOTION | Aug 29, 2007 | |
| 8 | PAPER RECEIVED AT TTAB | Sep 18, 2007 | |
| 9 | D'S MOTION FOR SUMMARY JUDGMENT | Oct 16, 2007 | |
| 10 | P'S MOTION FOR SUMMARY JUDGMENT | Nov 20, 2007 | |
| 11 | P'S MOTION FOR SUMMARY JUDGMENT | Nov 21, 2007 | |
| 12 | P'S MOTION FOR SUMMARY JUDGMENT | Nov 21, 2007 | |
| 13 | D'S REPLY IN SUPPORT OF MOTION | Dec 21, 2007 | |
| 14 | P'S REPLY IN SUPPORT OF MOTION | Jan 10, 2008 | |
| 15 | SUSPENDED | Jun 18, 2008 | |
| 16 | CONSOLIDATED W/ 91177827; P'S MTN TO STRIKE GRANTED IN PART; MTNS FOR SUMMARY JUDGMENT DENIED | Aug 26, 2008 | |
| 17 | WITHDRAWAL OF OPPOSITION | Oct 17, 2008 | |
| 18 | BD'S DECISION: DISMISSED W/ PREJUDICE | Oct 20, 2008 | |
| 19 | TERMINATED | Oct 20, 2008 | |

---

## Type of Proceeding: Extension of Time

| | | |
|---|---|---|
| **Proceeding** | 78853866 | **Filing Date:** Mar 14, 2007 |

**Number:** _____

**Status:** Terminated                                    **Status Date:** Jun 14, 2007

**Interlocutory
Attorney:**

| Defendant |
|---|

**Name:** Meagher, Todd

**Correspondent
Address:** MEAGHER, TODD
2101 LEGACY CT
KELLER TX UNITED STATES , 76248-8449

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MYSTORE.COM | Cancelled - Section 8 | 78853866 | 3577992 |

| Potential Opposer(s) |
|---|

**Name:** SNOCAP, INC.

**Correspondent
Address:** Martin R. Greenstein
TechMark a Law Corporation
4820 Harwood Road, 2nd Floor
San Jose CA UNITED STATES , 95124-5273

**Correspondent e-
mail:** MRG@TechMark.com , MPV@TechMark.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| Prosecution History |
|---|

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | INCOMING - EXT TIME TO OPPOSE FILED | Mar 14, 2007 | |
| 2 | EXTENSION OF TIME GRANTED | Mar 14, 2007 | |

**Generated on:** This page was generated by TSDR on 2019-09-10 14:19:45 EDT

**Mark:** MYSTORE.COM

MyStore.Com

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86763412 | **Application Filing Date:** | Sep. 21, 2015 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



DEAD/APPLICATION/Refused/Dismissed or Invalidated

This trademark application was refused, dismissed, or invalidated by the Office and this application is no longer active.

**Status:** Abandoned after an inter partes decision by the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page.

**Status Date:** Feb. 21, 2018

**Publication Date:** Mar. 08, 2016

**Date Abandoned:** Feb. 21, 2018

## Mark Information

**Mark Literal Elements:** MYSTORE.COM

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Provision of an on-line marketplace for buyers and sellers of goods and services

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ABANDONED | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 01, 2005 | **Use in Commerce:** | Nov. 01, 2005 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | | |
|---|---|---|
| **Owner Name:** | Meagher, Todd | |
| **Owner Address:** | 2101 Legacy Court | |
| | Keller, TEXAS UNITED STATES 76248 | |
| **Legal Entity Type:** INDIVIDUAL | | **Citizenship:** UNITED STATES |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Wendy Peterson |
| **Attorney Primary Email Address:** | wsp@NJPLS.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Wendy Peterson |
| | Not Just Patents LLC |
| | PO Box 18716 |
| | Minneapolis, MINNESOTA UNITED STATES 55418 |
| **Phone:** | 6515007590 |
| **Correspondent e-mail:** | wsp@NJPLS.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 23, 2018 | BOARD DECISION COUNTERCLAIM DENIED | 226910 |
| Feb. 21, 2018 | ABANDONMENT NOTICE MAILED - INTER PARTES DECISION | |
| Feb. 21, 2018 | ABANDONMENT - AFTER INTER PARTES DECISION | |
| Feb. 21, 2018 | OPPOSITION TERMINATED NO. 999999 | 226910 |
| Feb. 21, 2018 | OPPOSITION SUSTAINED NO. 999999 | 226910 |
| Feb. 14, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 14, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 17, 2016 | OPPOSITION INSTITUTED NO. 999999 | 226910 |
| Mar. 17, 2016 | OPPOSITION PAPERS RECEIVED AT TTAB | |
| Mar. 08, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 08, 2016 | PUBLISHED FOR OPPOSITION | |
| Feb. 17, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Feb. 02, 2016 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77312 |
| Feb. 01, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 28, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | 77312 |
| Jan. 28, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 77312 |
| Jan. 26, 2016 | ASSIGNED TO LIE | 77312 |
| Jan. 13, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jan. 13, 2016 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jan. 13, 2016 | NON-FINAL ACTION E-MAILED | 6325 |
| Jan. 13, 2016 | NON-FINAL ACTION WRITTEN | 86333 |
| Jan. 07, 2016 | ASSIGNED TO EXAMINER | 86333 |
| Sep. 26, 2015 | NOTICE OF PSEUDO MARK E-MAILED | |
| Sep. 25, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 24, 2015 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information**

| | | | |
|---|---|---|---|
| **TM Attorney:** | ULRICH, NANCY G | **Law Office Assigned:** | LAW OFFICE 113 |

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | TTAB | **Date in Location:** | Feb. 21, 2018 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 1 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91226910 | **Filing Date:** | Mar 16, 2016 |
| **Status:** | Terminated | **Status Date:** | Feb 21, 2018 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | Todd Meagher |
| **Correspondent Address:** | WENDY PETERSON<br>NOT JUST PATENTS LLC<br>PO BOX 18716<br>MINNEAPOLIS MN UNITED STATES , 55418 |
| **Correspondent e-mail:** | wsp@NJPLS.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MYSTORE | Abandoned - After Inter-Partes Decision | 86763399 | |
| MYSTORE.COM | Abandoned - After Inter-Partes Decision | 86763412 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | HEB Grocery Company, LP |
| **Correspondent Address:** | TYSON D SMITH<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE STE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , lpirkey@pirkeybarber.com , tsmith@pirkeybarber.com , drausa@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MI TIENDA | Cancellation Pending | 78592481 | 3319834 |
| MI TIENDA | REGISTERED AND RENEWED | 78850978 | 3337015 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 16, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 17, 2016 | Apr 26, 2016 |
| 3 | PENDING, INSTITUTED | Mar 17, 2016 | |
| 4 | CHANGE OF CORRESP ADDRESS | Apr 15, 2016 | |
| 5 | D APPEARANCE / POWER OF ATTORNEY | Apr 15, 2016 | |
| 6 | ANSWER AND COUNTERCLAIM ( FEE) | Apr 19, 2016 | |
| 7 | ANSWER TO COUNTERCLAIM DUE ( DUE DATE) | Apr 28, 2016 | Jun 07, 2016 |
| 8 | P MOT TO DISMISS COUNTERCLAIM: FRCP 12(B) | May 27, 2016 | |
| 9 | AMENDED ANSWER AND COUNTERCLAIM | Jun 05, 2016 | |
| 10 | MOT TO AMEND APPLICATION | Jun 05, 2016 | |
| 11 | AMEND DEFERRED; ANSWER TO AMENDED CC DUE | Jun 15, 2016 | |
| 12 | P MOT TO DISMISS COUNTERCLAIM: FRCP 12(B) | Jul 05, 2016 | |
| 13 | D OPP/RESP TO MOTION | Jul 13, 2016 | |
| 14 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 15, 2016 | |
| 15 | P REPLY IN SUPPORT OF MOTION | Jul 25, 2016 | |
| 16 | TRIAL DATES RESET | Sep 27, 2016 | |
| 17 | ANSWER TO COUNTERCLAIM | Nov 22, 2016 | |

| 18 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 18, 2017 | |
| 19 | EXTENSION OF TIME GRANTED | Jan 31, 2017 | |
| 20 | D MOT FOR EXT W/ CONSENT | Jul 17, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Aug 11, 2017 | |
| 22 | W/DRAW OF APPLICATION | Sep 13, 2017 | |
| 23 | RESPONSE DUE 30 DAYS (DUE DATE) | Sep 21, 2017 | Oct 21, 2017 |
| 24 | CORRECTION TO BD ORDER | Sep 21, 2017 | |
| 25 | TRIAL DATES RESET | Oct 26, 2017 | |
| 26 | W/DRAW OF COUNTERCLAIM | Feb 05, 2018 | |
| 27 | BD DECISION: SUSTAINED | Feb 21, 2018 | |
| 28 | TERMINATED | Feb 21, 2018 | |
| 29 | BD DECISION: COUNTERCLAIM DISMISSED | Feb 23, 2018 | |

**Generated on:** This page was generated by TSDR on 2019-09-10 14:20:38 EDT

**Mark:** MYSTORE

MyStore

| | | |
|---|---|---|
| **US Serial Number:** 86763399 | **Application Filing Date:** | Sep. 21, 2015 |
| **Filed as TEAS Plus:** Yes | **Currently TEAS Plus:** | Yes |
| **Register:** Principal | | |
| **Mark Type:** Service Mark | | |

**TM5 Common Status Descriptor:**

DEAD/APPLICATION/Refused/Dismissed or Invalidated

This trademark application was refused, dismissed, or invalidated by the Office and this application is no longer active.

**Status:** Abandoned after an inter partes decision by the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page.

**Status Date:** Feb. 21, 2018

**Publication Date:** Feb. 16, 2016

**Date Abandoned:** Feb. 21, 2018

## Mark Information

**Mark Literal Elements:** MYSTORE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Provision of an on-line marketplace for buyers and sellers of goods and services

| | | |
|---|---|---|
| **International Class(es):** 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** ABANDONED | | |
| **Basis:** 1(a) | | |
| **First Use:** Nov. 01, 2005 | **Use in Commerce:** | Nov. 01, 2005 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| Owner Name: | Meagher, Todd |
| Owner Address: | 2101 Legacy Court<br>Keller, TEXAS UNITED STATES 76248 |
| Legal Entity Type: INDIVIDUAL | Citizenship: UNITED STATES |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| Attorney Name: | Wendy Peterson |
| Attorney Primary Email Address: | wsp@NJPLS.com | Attorney Email Authorized: Yes |

### Correspondent

| | |
|---|---|
| Correspondent Name/Address: | Wendy Peterson<br>Not Just Patents LLC<br>PO Box 18716<br>Minneapolis, MINNESOTA UNITED STATES 55418 |
| Phone: | 6515007590 |
| Correspondent e-mail: | wsp@NJPLS.com | Correspondent e-mail Authorized: Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 23, 2018 | BOARD DECISION COUNTERCLAIM DENIED | 226910 |
| Feb. 21, 2018 | ABANDONMENT NOTICE MAILED - INTER PARTES DECISION | |
| Feb. 21, 2018 | ABANDONMENT - AFTER INTER PARTES DECISION | |
| Feb. 21, 2018 | OPPOSITION TERMINATED NO. 999999 | 226910 |
| Feb. 21, 2018 | OPPOSITION SUSTAINED NO. 999999 | 226910 |
| Feb. 14, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 14, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 17, 2016 | OPPOSITION INSTITUTED NO. 999999 | 226910 |
| Mar. 17, 2016 | OPPOSITION PAPERS RECEIVED AT TTAB | |
| Feb. 16, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 16, 2016 | PUBLISHED FOR OPPOSITION | |
| Jan. 27, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 13, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jan. 07, 2016 | ASSIGNED TO EXAMINER | 86333 |
| Sep. 26, 2015 | NOTICE OF PSEUDO MARK E-MAILED | |
| Sep. 25, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 24, 2015 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | |
|---|---|
| TM Attorney: | ULRICH, NANCY G | Law Office Assigned: LAW OFFICE 113 |

### File Location

| | |
|---|---|
| Current Location: | TTAB | Date in Location: Feb. 21, 2018 |

## Proceedings

### Summary

| | |
|---|---|
| Number of Proceedings: | 1 |

### Type of Proceeding: Opposition

| | |
|---|---|
| Proceeding | 91226910 | Filing Date: Mar 16, 2016 |

| | |
|---|---|
| **Number:** | _____ |
| **Status:** | Terminated    **Status Date:** Feb 21, 2018 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY |

### Defendant

| | |
|---|---|
| **Name:** | Todd Meagher |
| **Correspondent Address:** | WENDY PETERSON<br>NOT JUST PATENTS LLC<br>PO BOX 18716<br>MINNEAPOLIS MN UNITED STATES , 55418 |
| **Correspondent e-mail:** | wsp@NJPLS.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MYSTORE | Abandoned - After Inter-Partes Decision | 86763399 | |
| MYSTORE.COM | Abandoned - After Inter-Partes Decision | 86763412 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | HEB Grocery Company, LP |
| **Correspondent Address:** | TYSON D SMITH<br>PIRKEY BARBER PLLC<br>600 CONGRESS AVE STE 2120<br>AUSTIN TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | tmcentral@pirkeybarber.com , lpirkey@pirkeybarber.com , tsmith@pirkeybarber.com , drausa@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MI TIENDA | Cancellation Pending | 78592481 | 3319834 |
| MI TIENDA | REGISTERED AND RENEWED | 78850978 | 3337015 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 16, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 17, 2016 | Apr 26, 2016 |
| 3 | PENDING, INSTITUTED | Mar 17, 2016 | |
| 4 | CHANGE OF CORRESP ADDRESS | Apr 15, 2016 | |
| 5 | D APPEARANCE / POWER OF ATTORNEY | Apr 15, 2016 | |
| 6 | ANSWER AND COUNTERCLAIM ( FEE) | Apr 19, 2016 | |
| 7 | ANSWER TO COUNTERCLAIM DUE ( DUE DATE) | Apr 28, 2016 | Jun 07, 2016 |
| 8 | P MOT TO DISMISS COUNTERCLAIM: FRCP 12(B) | May 27, 2016 | |
| 9 | AMENDED ANSWER AND COUNTERCLAIM | Jun 05, 2016 | |
| 10 | MOT TO AMEND APPLICATION | Jun 05, 2016 | |
| 11 | AMEND DEFERRED; ANSWER TO AMENDED CC DUE | Jun 15, 2016 | |
| 12 | P MOT TO DISMISS COUNTERCLAIM: FRCP 12(B) | Jul 05, 2016 | |
| 13 | D OPP/RESP TO MOTION | Jul 13, 2016 | |
| 14 | SUSP PEND DISP OF OUTSTNDNG MOT | Jul 15, 2016 | |
| 15 | P REPLY IN SUPPORT OF MOTION | Jul 25, 2016 | |
| 16 | TRIAL DATES RESET | Sep 27, 2016 | |
| 17 | ANSWER TO COUNTERCLAIM | Nov 22, 2016 | |
| 18 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jan 18, 2017 | |
| 19 | EXTENSION OF TIME GRANTED | Jan 31, 2017 | |
| 20 | D MOT FOR EXT W/ CONSENT | Jul 17, 2017 | |
| 21 | EXTENSION OF TIME GRANTED | Aug 11, 2017 | |
| 22 | W/DRAW OF APPLICATION | Sep 13, 2017 | |
| 23 | RESPONSE DUE 30 DAYS (DUE DATE) | Sep 21, 2017 | Oct 21, 2017 |
| 24 | CORRECTION TO BD ORDER | Sep 21, 2017 | |
| 25 | TRIAL DATES RESET | Oct 26, 2017 | |

| 26 | W/DRAW OF COUNTERCLAIM | Feb 05, 2018 |
| 27 | BD DECISION: SUSTAINED | Feb 21, 2018 |
| 28 | TERMINATED | Feb 21, 2018 |
| 29 | BD DECISION: COUNTERCLAIM DISMISSED | Feb 23, 2018 |

**Generated on:** This page was generated by TSDR on 2019-09-10 14:21:12 EDT

**Mark:** MYSTORE

*MyStore*

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87462085 | **Application Filing Date:** | May 24, 2017 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



DEAD/APPLICATION/Withdrawn/Abandoned

The owner of the trademark application withdrew (e.g. abandoned) the application and the application is no longer active.

**Status:** Abandoned because the applicant filed an express abandonment. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** Sep. 15, 2017

**Date Abandoned:** Sep. 14, 2017

## Mark Information

**Mark Literal Elements:** MYSTORE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Marketing the goods and services of others

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 11, 2005 | **Use in Commerce:** | Jan. 11, 2005 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Todd Meagher

**Owner Address:** 2101 Legacy Court
Keller, TEXAS UNITED STATES 76248

**Legal Entity Type:** INDIVIDUAL                    **Citizenship:** UNITED STATES

## Attorney/Correspondence Information

**Attorney of Record - None**

**Correspondent**

**Correspondent
Name/Address:** TODD MEAGHER
2101 LEGACY COURT
KELLER, TEXAS UNITED STATES 76248

**Phone:** 8174031188

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Sep. 15, 2017 | ABANDONMENT NOTICE MAILED - EXPRESS ABANDONMENT | |
| Sep. 15, 2017 | ABANDONMENT - EXPRESS MAILED | |
| Sep. 14, 2017 | TEAS EXPRESS ABANDONMENT RECEIVED | |
| Aug. 31, 2017 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 31, 2017 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 31, 2017 | SUSPENSION LETTER WRITTEN | 91234 |
| Aug. 24, 2017 | ASSIGNED TO EXAMINER | 91234 |
| May 31, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 27, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information**

**TM Attorney:** BHUPATHI, TARA LUISE            **Law Office
Assigned:** LAW OFFICE 124

**File Location**

**Current Location:** TMO LAW OFFICE 124 - EXAMINING
ATTORNEY ASSIGNED            **Date in Location:** Aug. 31, 2017

**Generated on:** This page was generated by TSDR on 2019-09-10 14:21:42 EDT

**Mark:** MYSTORE

**MyStore**

| | |
|---|---|
| **US Serial Number:** 87462127 | **Application Filing Date:** May 24, 2017 |
| **Filed as TEAS Plus:** Yes | **Currently TEAS Plus:** Yes |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:**



DEAD/APPLICATION/Withdrawn/Abandoned

The owner of the trademark application withdrew (e.g. abandoned) the application and the application is no longer active.

**Status:** Abandoned because the applicant filed an express abandonment. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** Sep. 15, 2017

**Date Abandoned:** Sep. 14, 2017

# Mark Information

**Mark Literal Elements:** MYSTORE

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

**Description of Mark:** The mark consists of The words My and Store together as one word with a capital M and S.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Marketing the goods and services of others

| | |
|---|---|
| **International Class(es):** 035 - Primary Class | **U.S Class(es):** 100, 101, 102 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Jan. 11, 2005 | **Use in Commerce:** Jan. 11, 2005 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** Todd Meagher

**Owner Address:** 2101 Legacy Court
Keller, TEXAS UNITED STATES 76248

**Legal Entity Type:** INDIVIDUAL                    **Citizenship:** UNITED STATES

# Attorney/Correspondence Information

### Attorney of Record - None

### Correspondent

**Correspondent Name/Address:** TODD MEAGHER
2101 LEGACY COURT
KELLER, TEXAS UNITED STATES 76248

**Phone:** 8174031188

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Sep. 15, 2017 | ABANDONMENT NOTICE MAILED - EXPRESS ABANDONMENT | |
| Sep. 15, 2017 | ABANDONMENT - EXPRESS MAILED | |
| Sep. 14, 2017 | TEAS EXPRESS ABANDONMENT RECEIVED | |
| Aug. 31, 2017 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 31, 2017 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Aug. 31, 2017 | SUSPENSION LETTER WRITTEN | 91234 |
| Aug. 24, 2017 | ASSIGNED TO EXAMINER | 91234 |
| May 31, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 27, 2017 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

### TM Staff Information

**TM Attorney:** BHUPATHI, TARA LUISE          **Law Office Assigned:** LAW OFFICE 124

### File Location

**Current Location:** TMO LAW OFFICE 124 - EXAMINING ATTORNEY ASSIGNED          **Date in Location:** Aug. 31, 2017

Generated on: This page was generated by TSDR on 2019-09-10 14:22:12 EDT

Mark: MYSTORE

**MyStore**

US Serial Number: 88216119

Application Filing Date: Dec. 04, 2018

Filed as TEAS RF: Yes

Currently TEAS RF: Yes

Register: Principal

Mark Type: Service Mark

TM5 Common Status Descriptor:

LIVE/APPLICATION/Opposition Pending

The pending trademark application has been examined by the Office and was published for opposition, at which time one or more oppositions were filed but they have not yet been decided.

Status: An opposition after publication is pending at the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page.

Status Date: Jun. 19, 2019

Publication Date: Feb. 19, 2019

## Mark Information

Mark Literal Elements: MYSTORE

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Advertising and information distribution services, namely, providing classified advertising space via a global computer network; promoting the goods and services of others over the Internet; providing on-line computer databases and on-line searchable databases featuring classified listings and want ads

International Class(es): 035 - Primary Class

U.S Class(es): 100, 101, 102

Class Status: ACTIVE

Basis: 1(a)

First Use: Nov. 01, 2005

Use in Commerce: Nov. 01, 2005

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| Filed Use: | Yes | Currently Use: | Yes |
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Todd Meagher |
| **Owner Address:** | 2101 Legacy Court<br>Keller, TEXAS UNITED STATES 76248 |
| **Legal Entity Type:** INDIVIDUAL | **Citizenship:** UNITED STATES |

# Attorney/Correspondence Information

**Attorney of Record - None**

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | WENDY S PETERSON<br>NOT JUST PATENTS LLC<br>PO BOX 18716<br>MINNEAPOLIS, MINNESOTA UNITED STATES 55418 |
| **Phone:** | 817-403-1188 |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 19, 2019 | OPPOSITION INSTITUTED NO. 999999 | 248975 |
| Mar. 20, 2019 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Feb. 19, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 19, 2019 | PUBLISHED FOR OPPOSITION | |
| Jan. 30, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jan. 08, 2019 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 62699 |
| Dec. 20, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 20, 2018 | ASSIGNED TO LIE | 68171 |
| Dec. 17, 2018 | TEAS RESPONSE TO SUSPENSION INQUIRY RECEIVED | |
| Dec. 15, 2018 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Dec. 15, 2018 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Dec. 15, 2018 | SUSPENSION LETTER WRITTEN | 83223 |
| Dec. 11, 2018 | ASSIGNED TO EXAMINER | 83223 |
| Dec. 11, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Dec. 11, 2018 | REQUEST FOR SPECIAL HANDLING - GRANTED | 70989 |
| Dec. 11, 2018 | ASSIGNED TO PETITION STAFF | 70989 |
| Dec. 11, 2018 | TEAS REQUEST TO MAKE SPECIAL RECEIVED | 1111 |
| Dec. 07, 2018 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information**

| | |
|---|---|
| **TM Attorney:** BIDDULPH, HEATHER ANN | **Law Office Assigned:** LAW OFFICE 125 |

**File Location**

| | |
|---|---|
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Jan. 16, 2019 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 2 |

**Type of Proceeding: Opposition**

| | |
|---|---|
| **Proceeding Number:** 91248975 | **Filing Date:** Jun 19, 2019 |
| **Status:** Suspended | **Status Date:** Aug 12, 2019 |
| **Interlocutory Attorney:** MIKE WEBSTER | |

| Defendant | | | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Name:** | Todd Meagher | | | |
| **Correspondent Address:** | WENDY S PETERSON<br>NOT JUST PATENTS LLC<br>PO BOX 18716<br>MINNEAPOLIS MN UNITED STATES , 55418 | | | |
| **Correspondent e-mail:** | wsp@NJPLS.com , wspnjpls@gmail.com | | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MYSTORE | Opposition Pending | 88216119 | |

| Plaintiff(s) | | | |
|---|---|---|---|

| | | |
|---|---|---|
| **Name:** | H-E-B, LP | |
| **Correspondent Address:** | TYSON D. SMITH<br>PIRKEY BARBER PLLC<br>1801 EAST 6TH STREET, SUITE 300<br>AUSTIN TX UNITED STATES , 78702 | |
| **Correspondent e-mail:** | lpirkey@pirkeybarber.com , tsmith@pirkeybarber.com , twimberly@pirkeybarber.com , drausa@pirkeybarber.com , tmcentral@pirkeybarber.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MI TIENDA | Cancellation Pending | 78592481 | 3319834 |
| MI TIENDA | REGISTERED AND RENEWED | 78850978 | 3337015 |
| MI TIENDA | PRIORITY ACTION MAILED | 88373448 | |
| MI TIENDA | PRIORITY ACTION MAILED | 88373465 | |
| MI TIENDA | PRIORITY ACTION MAILED | 88373475 | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jun 19, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 19, 2019 | Jul 29, 2019 |
| 3 | INSTITUTED | Jun 19, 2019 | |
| 4 | P MOT TO SUSP PEND DISP CIV ACTION | Jul 02, 2019 | |
| 5 | D CHANGE OF CORRESP ADDRESS | Jul 02, 2019 | |
| 6 | D MOTION | Jul 02, 2019 | |
| 7 | SUSP PEND DISP OF CIVIL ACTION | Aug 12, 2019 | |
| 8 | P CHANGE OF CORRESP ADDRESS | Aug 12, 2019 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 88216119 | **Filing Date:** | Mar 20, 2019 |
| **Status:** | Terminated | **Status Date:** | Jun 19, 2019 |
| **Interlocutory Attorney:** | | | |

| Defendant | | |
|---|---|---|

| | | |
|---|---|---|
| **Name:** | Todd Meagher | |
| **Correspondent Address:** | TODD MEAGHER<br>2101 LEGACY COURT<br>KELLER TX UNITED STATES , 76248 | |
| **Correspondent e-mail:** | toddme@gher.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MYSTORE | Opposition Pending | 88216119 | |

| Potential Opposer(s) | | | |
|---|---|---|---|

| | |
|---|---|
| **Name:** | H-E-B, LP |

| | |
|---|---|
| **Correspondent Address:** | Tyson D. Smith |
| | Pirkey Barber PLLC |
| | 600 Congress Avenue, Suite 2120 |
| | Austin TX UNITED STATES , 78701 |
| **Correspondent e-mail:** | lpirkey@pirkeybarber.com , tsmith@pirkeybarber.com , twimberly@pirkeybarber.com , drausa@pirkeybarber.com , tmcentral@pirkeybarber.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | | | |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FIRST 90-DAY REQUEST TO EXT TIME TO OPPOSE | Mar 20, 2019 | |
| 2 | EXT GRANTED | Mar 20, 2019 | |
| 3 | P REQ FOR RECON | Mar 20, 2019 | |
| 4 | P REQ FOR RECON DENIED | Mar 29, 2019 | |

# EXHIBIT 3

**Generated on:** This page was generated by TSDR on 2020-02-12 13:25:40 EST

**Mark:** MITIENDA

# Mitienda

| | |
|---|---|
| **US Serial Number:** 87609013 | **Application Filing Date:** Sep. 14, 2017 |
| **Filed as TEAS RF:** Yes | **Currently TEAS RF:** Yes |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:** DEAD/APPLICATION/Withdrawn/Abandoned

The owner of the trademark application withdrew (e.g. abandoned) the application and the application is no longer active.

**Status:** Abandoned because the applicant filed an express abandonment. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** Jan. 23, 2018

**Date Abandoned:** Jan. 22, 2018

## Mark Information

**Mark Literal Elements:** MITIENDA

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Translation:** The English translation of "MITIENDA" in the mark is "MYSTORE".

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Internet-based social networking services

| | |
|---|---|
| **International Class(es):** 045 - Primary Class | **U.S Class(es):** 100, 101 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Jan. 11, 2005 | **Use in Commerce:** Jan. 11, 2005 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44E:** No |
| **Filed 44E:** No | | **Currently 66A:** No |
| **Filed 66A:** No | | **Currently No Basis:** No |
| **Filed No Basis:** No | | | |

## Current Owner(s) Information

**Owner Name:** Irene Alexis Meagher

| Owner Address: | 2101 Legacy Court |
| | Keller, TEXAS UNITED STATES 76248 |

| Legal Entity Type: INDIVIDUAL | Citizenship: UNITED STATES |

## Attorney/Correspondence Information

**Attorney of Record - None**

**Correspondent**

| Correspondent Name/Address: | IRENE ALEXIS MEAGHER |
| | 2101 LEGACY COURT |
| | KELLER, TEXAS UNITED STATES 76248 |
| Phone: | 817-403-1187 |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 23, 2018 | ABANDONMENT NOTICE MAILED - EXPRESS ABANDONMENT | |
| Jan. 23, 2018 | ABANDONMENT - EXPRESS MAILED | |
| Jan. 22, 2018 | TEAS EXPRESS ABANDONMENT RECEIVED | |
| Dec. 21, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 21, 2017 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 21, 2017 | NON-FINAL ACTION WRITTEN | 93649 |
| Dec. 18, 2017 | ASSIGNED TO EXAMINER | 93649 |
| Sep. 20, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 18, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information**

| TM Attorney: | CROWDER-SCHAEFER, ANDR | Law Office Assigned: | LAW OFFICE 104 |

**File Location**

| Current Location: | TMEG LAW OFFICE 104 - EXAMINING ATTORNEY ASSIGNED | Date in Location: | Dec. 21, 2017 |

## Proceedings

**Summary**

| Number of Proceedings: | 1 |

**Type of Proceeding: Cancellation**

| Proceeding Number: | 92070913 | Filing Date: | Mar 25, 2019 |
| Status: | Suspended | Status Date: | May 08, 2019 |
| Interlocutory Attorney: | SHANNA K SANDERS | | |

**Defendant**

| Name: | H-E-B, LP |
| Correspondent Address: | TYSON D. SMITH |
| | PIRKEY BARBER PLLC |
| | 1801 EAST 6TH STREET, SUITE 300 |
| | AUSTIN TX UNITED STATES , 78702 |
| Correspondent e-mail: | lpirkey@pirkeybarber.com , twimberly@pirkeybarber.com , tsmith@pirkeybarber.com , gyaquinto@pirkeybarber.com , drausa@pirkeybarber.com , tmcentral@pirkeybarber.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|

| MI TIENDA | Cancellation Pending | | 78592481 | 3319834 |
|---|---|---|---|---|

**Plaintiff(s)**

**Name:** Irene Alexis Meagher

**Correspondent Address:** WENDY PETERSON
NOT JUST PATENTS LLC
P O BOX 18716
MINNEAPOLIS MN UNITED STATES , 55418

**Correspondent e-mail:** wsp@NJPLS.com , wspnjpls@gmail.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MITIENDA | Abandoned - Express | 87609013 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 25, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 26, 2019 | May 05, 2019 |
| 3 | INSTITUTED | Mar 26, 2019 | |
| 4 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Apr 02, 2019 | |
| 5 | TRIAL DATES RESET | Apr 08, 2019 | |
| 6 | D APPEARANCE / POWER OF ATTORNEY | May 08, 2019 | |
| 7 | D CHANGE OF CORRESP ADDRESS | May 08, 2019 | |
| 8 | D MOT FOR SUMMARY JUDGMENT | May 08, 2019 | |
| 9 | P OPP/RESP TO MOTION | May 28, 2019 | |
| 10 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 06, 2019 | |
| 11 | D REPLY IN SUPPORT OF MOTION | Jun 17, 2019 | |
| 12 | PAPER RECEIVED AT TTAB | Jun 17, 2019 | |
| 13 | D RESP TO BD ORDER/INQUIRY | Jul 08, 2019 | |
| 14 | D CHANGE OF CORRESP ADDRESS | Aug 12, 2019 | |

**Generated on:** This page was generated by TSDR on 2020-02-12 13:26:30 EST

**Mark:** MYSTORE

# MyStore

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87608983 | **Application Filing Date:** | Sep. 14, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



DEAD/APPLICATION/Withdrawn/Abandoned

The owner of the trademark application withdrew (e.g. abandoned) the application and the application is no longer active.

**Status:** Abandoned because the applicant filed an express abandonment. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** May 01, 2018

**Date Abandoned:** May 01, 2018

## Mark Information

**Mark Literal Elements:** MYSTORE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Internet-based social networking services

| | | | |
|---|---|---|---|
| **International Class(es):** | 045 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 11, 2005 | **Use in Commerce:** | Jan. 11, 2005 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Irene Alexis Meagher

**Owner Address:** 2101 Legacy Court

Keller, TEXAS UNITED STATES 76248

**Legal Entity Type:** INDIVIDUAL                    **Citizenship:** UNITED STATES

# Attorney/Correspondence Information

| Attorney of Record - None |
|---|
| **Correspondent** |

**Correspondent Name/Address:** IRENE ALEXIS MEAGHER
2101 LEGACY COURT
KELLER, TEXAS UNITED STATES 76248

**Phone:** 817-403-1187

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 01, 2018 | ABANDONMENT NOTICE MAILED - EXPRESS ABANDONMENT | |
| May 01, 2018 | ABANDONMENT - EXPRESS MAILED | |
| May 01, 2018 | TEAS EXPRESS ABANDONMENT RECEIVED | |
| Dec. 21, 2017 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Dec. 21, 2017 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Dec. 21, 2017 | SUSPENSION LETTER WRITTEN | 93649 |
| Dec. 18, 2017 | ASSIGNED TO EXAMINER | 93649 |
| Sep. 20, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 18, 2017 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

| TM Staff Information | |
|---|---|
| **TM Attorney:** CROWDER-SCHAEFER, ANDR | **Law Office Assigned:** LAW OFFICE 104 |

| File Location | |
|---|---|
| **Current Location:** TMEG LAW OFFICE 104 - EXAMINING ATTORNEY ASSIGNED | **Date in Location:** Dec. 21, 2017 |

# EXHIBIT 4

UNITED STATES PATENT AND TRADEMARK OFFICE
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500


Baxley                                    Mailed: February 23, 2018

                                          Opposition No. 91226910

                                          *HEB Grocery Company, LP*

                                                   *v.*

                                          *Todd Meagher*

By the Trademark Trial and Appeal Board:

The February 21, 2018 order is clarified to reflect that, because Opposer's written consent to Applicant's withdrawal of the counterclaim (filed February 5, 2018) is not of record, the counterclaim is dismissed with prejudice. *See* Trademark Rules 2.106(b)(3)(ii) and 2.114(c).

# EXHIBIT 5

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

mw/dav

August 12, 2019

Opposition No. 91248975

*H-E-B, LP*

*v.*

*Todd Meagher*

**Michael Webster, Interlocutory Attorney:**

Opposer's motion, filed July 2, 2019, to suspend this proceeding pending final

determination of Civil Action No. 4:17-cv-02810, filed in the U.S. District Court for

the Southern District of Texas, is **granted** as conceded.[1] *See* Trademark Rules

2.127(a) and 2.117(a).[2]

Accordingly, proceedings are suspended pending final disposition of the civil

action.

Within twenty days after the final determination of the civil action, the parties

shall so notify the Board so that this proceeding may be called up for appropriate

---

[1] If a copy of the pleadings in the civil action was not filed with the motion to suspend, Opposer
is allowed until twenty days from the date of this order in which to file a copy of the pleadings.
[2] In view of the suspension for civil action, Applicant's motion to suspend is moot.
Nonetheless, the Board notes that Applicant's motion is unsupported and does not show good
cause to suspend. The inability of Applicant to collaterally attack Opposer's pending
applications is not relevant to this proceeding or prejudicial to Applicant.

Opposition No. 91248975

action.[3]  Such notification to the Board should include a copy of any final order or

final judgment which issued in the civil action.

   During the suspension period, the parties must notify the Board of any address or

email address changes for the parties or their attorneys. In addition, the parties are

to promptly inform the Board of any other related cases, even if they become aware

of such cases during the suspension period. Upon resumption, if appropriate, the

Board may consolidate related Board cases.[4]

---

[3] A proceeding is considered to have been finally determined when an order or ruling that
ends litigation has been rendered, and no appeal has been filed, or all appeals filed have been
decided and the time for any further review has expired. *See* TBMP § 510.02(b).
[4] Applicant's July 2, 2019 change of correspondence address is noted. The Board's proceeding
file has been updated accordingly.

2

# EXHIBIT 6

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA962392** |
|---|---|
| Filing date: | **03/25/2019** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

## Petition for Cancellation

Notice is hereby given that the following party has filed a petition to cancel the registration indicated below.

## Petitioner Information

| Name | Irene A Meagher | | |
|---|---|---|---|
| Entity | Individual | Citizenship | UNITED STATES |
| Address | 2101 Legacy Court<br>Keller, TX 76248<br>UNITED STATES | | |

| Attorney information | Wendy Peterson<br>Not Just Patents LLC<br>PO Box 18716<br>Minneapolis, MN 55418<br>UNITED STATES<br>wsp@NJPLS.com, wspnjpls@gmail.com<br>6515007590 |
|---|---|

## Registration Subject to Cancellation

| Registration No. | 3319834 | Registration date | 10/23/2007 |
|---|---|---|---|
| Registrant | H-E-B, LP<br>646 SOUTH FLORES<br>SAN ANTONIO, TX 78204<br>UNITED STATES | | |

## Goods/Services Subject to Cancellation

| Class 035. First Use: 2006/09/00 First Use In Commerce: 2006/09/00<br>All goods and services in the class are subject to cancellation, namely: Retail grocery store services |
|---|

## Grounds for Cancellation

| The mark is or has become generic | Trademark Act Section 14(3), or Section 23 if on Supplemental Register |
|---|---|
| Fraud on the USPTO | Trademark Act Section 14(3); In re Bose Corp., 580 F.3d 1240, 91 USPQ2d 1938 (Fed. Cir. 2009) |

| Attachments | Petition to Cancel Mi Tienda RN 3319834.pdf(1929279 bytes ) |
|---|---|

| Signature | /Wendy Peterson/ |
|---|---|
| Name | Wendy Peterson |

| Date | 03/25/2019 |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

Cancellation Proceeding _____

In the matter of trademark registration No 3319834

For the mark MI TIENDA

Registered on Oct. 23, 2007

Irene Alexis Meagher vs. HEB, LP

**PETITION TO CANCEL**

Irene Alexis Meagher, a Texas individual, of 2101 Legacy Court, Keller TX 76248, believes that she will continue to be damaged by the continued registration of the mark shown in the above-identified caption, and hereby petitions to cancel the registration of the same.

Based upon information and belief:

1. This petition is timely, a petition to cancel a mark registered on the Principal Register based on genericness may be filed at any time pursuant to § 24 of the Act. 1. Section 14(3) of the Trademark Act provides for cancellation, at any time after five years from the date of registration of a mark, if the registered mark becomes the generic name for the goods or services, or a portion thereof, for which it is registered. See *Finanz St. Honore, B.V. v. Johnson & Johnson*, 85 USPQ2d 1478 (TTAB 2007).

2. The registered services for RN 3319834 in IC 35 are: Retail grocery store services. The application was made on March 22, 2005 as an intent-to-use application under Section 1(b).

3. Respondent advertises their two Mi Tienda retail grocery stores at the internet site mitiendatx.com.

STANDING

4. Petitioner is the owner of the (now abandoned) trademark application for mitienda SN 87609013 for Internet-based social networking services.

5.   Petitioner has been an owner in internet-based businesses since as early as January 2005 before Respondent's application for Mi Tienda.

6.   Petitioner has a personal stake in the generic word STORE and has a personal stake in any foreign translation of the word STORE remaining in the public domain.

7.   Standing to assert that a term is generic may be shown where a plaintiff has a real interest in the proceeding because it is one who has a present or prospective right to use the term descriptively or generically in its business. *Nobell.com LLC v. Qwest Communications International, Inc.*, 66 USPQ2d 1300, 1304 (TTAB 2003).

GROUND: GENERICNESS

8.   One year after application was filed, Respondent amended the subject application to include the statement the "English translation of the words "MI TIENDA" in the mark is "MY STORE"" in a Response to Office Action on March 14, 2006 (application date March 22, 2005).

9.   A disclaimer of "TIENDA" was also provided by Respondent in the same Response to Office Action on March 14, 2006.

10.  Respondent's MI TIENDA stores are aimed at the Mexican American Hispanic community.

11.   Respondent's two Mi Tienda stores are located in Texas neighborhoods where Hispanics/Latinos make up the primary population.

12.  Mi Tienda is intended to serve the broader Houston area as what HEB calls a Latino 'format store'.

13.  Respondent's stores are designed primarily to recall a generic Mexican village store.

14.  Gwen Newland, HEB director of design, has been quoted to say that the target growing Latino segment is more deeply rooted in traditions, culture, and buying habits than any other customer group.

15.  HEB is targeting Latino consumers with the Spanish word for STORE and by providing stores that cater to the culture, tradition and buying habits of those who would shop at a generic Mexican village Tienda (store).

Irene Alexis Meagher vs. HEB, LP        Cancellation Proceeding _____        Page 2

**App. Page 44 of 54**

16. HEB has admitted in its application that STORE is generic and the term is disclaimed.

17. Mi Tienda is merely the possessive form of Tienda and merely reinforces that these two stores define a category of Hispanic/Latino format store.

18. Respondent's use of the Spanish pronoun MI is akin to use of an apostrophe "S," which indicates possession and does change the generic meaning of the mark. *In re Binion*, 93 USPQ2d 1531, 1534 (TTAB 2009) ("The absence of the possessive form in applicant's mark BINION has little, if any, significance for consumers in distinguishing it from the cited mark.").

19. The umbra cast by HEB's specially designed, traditional-looking generic TIENDA is enough to encompass the addition of the non-distinguishing possessive MI.

20. Generic terms are terms that the relevant purchasing public understands primarily as the common or class name for the goods or services.

21. Just as a plural form does not make a term less generic, neither would a possessive form of the word make it less generic. *In re Acuson*, 225 USPQ 790, 792 (TTAB 1985) ("We see no significance in the fact that the term 'COMPUTED' is used instead of 'COMPUTER' or 'COMPUTERIZED.'")

22. Tienda or the possessive for Mi Tienda is understood by the relevant purchasing public as a traditional Mexican village store. The Mi Tienda stores are designed for this effect.

23. Respondent's website recognizes that Mi Tienda is a Spanish store at a nearby location. The red pin on their website allows a consumer to pick which My Store is their store when viewing circulars.

Irene Alexis Meagher vs. HEB, LP        Cancellation Proceeding _____        Page 3

App. Page 45 of 54

24.



Irene Alexis Meagher vs. HEB, LP        Cancellation Proceeding _____        Page 4

App. Page 46 of 54

25. The same page on Respondent's website emphasizes the use of the possessive and non-distinctive element MI that is used over and over and over again.



26. Under the doctrine of foreign equivalents, a word commonly used in another language as the generic name of a [service] cannot be imported into the United States and be transformed into a valid trademark. § 12:41.Doctrine of foreign equivalents, 2 McCarthy on Trademarks and

Irene Alexis Meagher vs. HEB, LP         Cancellation Proceeding _____                    Page 5

App. Page 47 of 54

Unfair Competition § 12:41 (5th ed.)( "FRUTTA FRESCA was denied placement on the

Supplemental Register because it would be recognized as a generic name for fresh fruit in the

United States.)

27. Mi Tienda is a common name in Mexico for a generic village retail store. HEB uses HEB as the

store name at their stores in Mexico to distinguish themselves.

28. Mi Tienda is also a common name in the United States for retail stores across the country (not

just in Texas).

29. Allowing continued registration by HEB of the possessive Spanish word for STORE violates

the premises of trademark law. *Holland v. C. & A. Import Corporation*, 8 F. Supp. 259, 261,

22 U.S.P.Q. 249 (S.D. N.Y. 1934) ("[A] word commonly used in other countries to identify a

kind of product and there in the public domain as a descriptive or generic name may not be

appropriated here as a trademark on that product even though the person claiming the word was

the one who introduced the product here and the word then had no significance to our people

generally. The rule is a just one … . If others who may bring the same product here later cannot

sell it under its real name, fair competition would be greatly impeded.")

30. Competitors should be able to describe their Hispanic/ Latino format retail stores as a TIENDA

or its possessive form MI TIENDA.

31. MI TIENDA meets both steps in determining whether a mark is generic: (1) What is the genus of

goods or services at issue? and (2) Is the term sought to be registered or retained on the register

understood by the relevant public primarily to refer to that genus of goods or services? See *H.*

*Marvin Ginn Corp. v. Int'l Ass'n of Fire Chiefs, Inc.*, 782 F.2d 987, 228 USPQ 528 (Fed. Cir.

1986). The foreign equivalent of a generic English word is no more registrable than the English

language term. See *In re Oriental Daily News, Inc.*, 230 USPQ 637 (TTAB 1986). When a

registered term is generic for one or more of the goods identified in a registration, that registration

may be cancelled in its entirety. See *In re Analog Devices Inc.*, 6 USPQ2d 1808 (TTAB 1988).

Irene Alexis Meagher vs. HEB, LP        Cancellation Proceeding _____                        Page 6

**App. Page 48 of 54**

32. TMEP 1209.01(c)(i) Test: The genus of the goods and/or services may be defined by an applicant's identification of goods and/or services. See *In re Cordua Rests., Inc.*, 823 F.3d 594, 602, 118 USPQ2d 1632, 1636 (Fed. Cir. 2016) (characterizing as the "correct approach" the Board's conclusion that the genus of the services at issue was adequately defined by the wording "restaurant services" in applicant's identification of services). The relevant public for a genericness determination refers to the purchasing or consuming public for the identified goods and/or services. *Sheetz of Del., Inc. v. Doctor's Assocs. Inc.*, 108 USPQ2d 1341, 1351 (TTAB 2013) (citing Magic Wand Inc. v. RDB Inc., 940 F.2d 638, 641, 19 USPQ2d 1551, 1553 Fed. Cir. 1991)).

33. The relevant Spanish speaking public identifies TIENDA as a retail grocery store for Spanish speaking people.

34. To the extent that the Spanish term MI TIENDA is indistinguishable from the generic TIENDA for grocery store services, it violates Sections 1, 2, 3, and 45 of the Lanham Act, 15 U.S.C. §§ I051, 1052, 1053, and 1127, and therefore should be cancelled.

GENERIC (continued) and FRAUD ON THE USPTO-Section 8 filing

35. Registrant traveled through Mexico, Texas and Arizona to come up with the new format store MI TIENDA. The intent to use a generic term began before the first store ever opened.

36. There are dozens of active Mi Tienda design marks registered in Mexico but no word marks.

37. In Mexico, HEB would have seen the presence of the SISTEMA INTEGRAL DE ABASTO



RURAL, S.A.P.I. DE C.V. 1998 registration of                                    for almost everything under the sun (translates to SEEKING TO PROTECT ALL KINDS OF

Irene Alexis Meagher vs. HEB, LP        Cancellation Proceeding _____        Page 7

App. Page 49 of 54

TRANSPORTATION, PACKAGING, SAVING, COLLECTING, RESERVE, DEPOSIT AND

STORAGE SERVICES OF ALL TYPES OF MATERIALS, GOODS, PRODUCTS AND

NATURAL, PERISHABLE AND PROCESSED FOODS AS BOTH COMMERCIAL AND

POPULAR CONSUMPTION) before they created their new format store line.

38. The only reasonable explanation for HEB Mi Tienda being able to register in Mexico in the

face of the preexisting registrations in Mexico would be that the phrase MI TIENDA as a whole

is generic and only the design part of the marks distinguishes between the different sources.

39. The HEB Mi Tienda stores themselves are also intentionally a generic imitation of a Mexican

village store.

40. The target Latino segment of Mexican immigrants would know that MI TIENDA is a generic

term for a retail grocery store.

41. Even though HEB's services are defined broadly as retail grocery stores, if a term is generic for

any subset of that description such as Hispanic grocery store, it is still generic.

42. Just as a plural form does not make a term less generic, neither would a possessive form of the

word make it less generic. *In re Acuson*, 225 USPQ 790, 792 (TTAB 1985) ("We see no

significance in the fact that the term 'COMPUTED' is used instead of 'COMPUTER' or

'COMPUTERIZED.'")

43. HEB did not disclose that TIENDA or the possessive form MI TIENDA was generic when

filing their Section 8 filings on Oct. 23, 2012 or Sep. 01, 2017 even though the stores had

become just what they were intended to become a generic Mexican village-like store, literally

Spanish 'store'.

44. Bringing the term MI TIENDA to the U.S. from Mexico, intended for consumers making the

trip themselves, does not make the term any less generic.

45. HEB efforts to register this generic claim include false statements in their Section 8 filings,

intended to deceive, in order to maintain their registrations. *Bart Schwartz Intern. Textiles, Ltd.

v. F.T.C.*, 48 C.C.P.A. 933, 289 F.2d 665, 669, 129 U.S.P.Q. 258 (1961) (Fraud was found.

Irene Alexis Meagher vs. HEB, LP        Cancellation Proceeding _____        Page 8

App. Page 50 of 54

Evidence proved that when registrant applied "for registration of 'Fiocco' as [registrant's]

trademark [it] knew that others had the right to use this word in 'commerce' for textile

fabrics.").

46. It is clear that if fraud is found in a Section 8 affidavit or declaration to keep a registration alive

or to obtain a renewal, that is a ground for cancellation of the registration.§ 31:80.Fraud in post-

registration declarations—Cancellation for fraud in Section 8 and Renewal Declarations, 6

McCarthy on Trademarks and Unfair Competition § 31:80 (5th ed.)

47. Maintenance of a generic term is fraudulent registration.

Petitioner asks that the Board cancel the subject registration.


Submitted By:  /Wendy Peterson /

Date: March 25, 2019
Wendy Peterson, Attorney for Petitioner, Irene Alexis Meagher
Not Just Patents LLC
PO Box 18716
Minneapolis, MN 55418
wsp@NJPLS.com, wspnjpls@gmail.com

Irene Alexis Meagher vs. HEB, LP        Cancellation Proceeding _____        Page 9

App. Page 51 of 54

# EXHIBIT 7

**UNITED STATES PATENT AND TRADEMARK OFFICE**
**Trademark Trial and Appeal Board**
**P.O. Box 1451**
**Alexandria, VA  22313-1451**
General Contact Number: 571-272-8500
General Email: TTABInfo@uspto.gov

SKS/lw

June 6, 2019

Cancellation No. 92070913

*Irene Alexis Meagher*

*v.*

*H-E-B, LP*

**Shanna Sanders, Interlocutory Attorney:**

On May 8, 2019, Respondent filed a motion for summary judgment and alternative motion to dismiss. The motion is timely pursuant to Trademark Rule 2.127(e)(1).

## I.    Proceedings are Suspended

When a party timely files a potentially dispositive motion, the proceeding is suspended with respect to all matters not germane to the motion, and no party should file any paper which is not germane to the motion except as otherwise may be specified in a Board order. *See* Trademark Rule 2.127(d). Accordingly, as of the filing date of the motion for summary judgment, proceedings are suspended pending disposition of the motion. Any paper filed during the pendency of this motion which is not germane thereto will be given no consideration. See Trademark Rule 2.127(d).

Cancellation No. 92070913

In addition to tolling the time to respond to outstanding discovery requests, suspension of proceedings tolls the time for parties to make required disclosures. *See* TBMP § 528.03.

## II.    Civil Action

Respondent's motion refers to a pending civil action between the parties in the U.S. District Court for the Southern District of Texas in which Petitioner (defendant in the civil action) has counterclaimed for cancellation. *See HEB Grocery Company, LP v. Todd Meagher, et. al,* Civil Action No. 4:17-cv-02810 (S.D. Tex.) ("Civil Action"). 8 TTABVUE 2. So that the Board may consider whether it is appropriate to suspend this proceeding pending disposition of the Civil Action, Respondent is ordered within **thirty days** from the date of this order to file copies of the operative pleadings in the Civil Action and a statement regarding the status of the case. *See* Trademark Rule 2.117(a); TBMP § 510.

2